## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Case No. 06-08108-SS |
|  | § |  |
| JULIAN UNGAR- SARGON | § |  |
|  | § |  |
|  | § |  |
| Debtor | § |  |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>07/10/2006</u>. The case was converted to one under Chapter 7 on 12/21/2006. The undersigned trustee was appointed on <u>12/21/2006</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of $822,496.92

    Funds were disbursed in the following amounts:

    | | |
    |---|---:|
    | Payments made under an interim distribution | $0.00 |
    | Administrative expenses | $614,052.77 |
    | Bank service fees | $11,329.57 |
    | Other Payments to creditors | $97,384.16 |
    | Non-estate funds paid to 3rd Parties | $0.00 |
    | Exemptions paid to the debtor | $0.00 |
    | Other payments to the debtor | $0.00 |
    | Leaving a balance on hand of[1] | $99,730.42 |

    The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6.  The deadline for filing non-governmental claims in this case was 07/10/2007 and the deadline for filing government claims was 07/10/2007. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $44,374.85. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $49,262.81 as interim compensation and now requests the sum of ($4,887.96), for a total compensation of $44,374.85[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/18/2017                          By:    /s/ David R. Herzog
                                                 Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit A

| Case No.: | 06-08108-SS | | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | | Date Filed (f) or Converted (c): | 12/21/2006 (c) |
| For the Period Ending: | 12/18/2017 | | §341(a) Meeting Date: | |
| | | | Claims Bar Date: | 07/10/2007 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Purchase of assets | $0.00 | $0.00 | | $0.00 | FA |
| 2 | Single Family Brick - 3100 W. Northshore, Chgo | $670,000.00 | $0.00 | | $0.00 | FA |
| 3 | Single Family Brick - Ramot, Jerusalem, Israel | $700,000.00 | $0.00 | | $0.00 | FA |
| 4 | Office Condo - 270-280 E 90th Dr, Merriville IN | $900,000.00 | $0.00 | | $0.00 | FA |
| 5 | Centier Bank | $300.00 | $0.00 | | $0.00 | FA |
| 6 | TCF Bank Acct 5558 | $300.00 | $0.00 | | $0.00 | FA |
| 7 | TCF Bank Acct 0953 | $300.00 | $0.00 | | $0.00 | FA |
| 8 | Pond Equities, Inc. | $2,110.00 | $0.00 | | $0.00 | FA |
| 9 | Security Deposit - SBC | $200.00 | $0.00 | | $0.00 | FA |
| 10 | Security Deposit - ComEd | $200.00 | $0.00 | | $0.00 | FA |
| 11 | Security Deposit - SBS cable/internet | $100.00 | $0.00 | | $0.00 | FA |
| 12 | Household Goods & Furnishings (Northshore) | $2,000.00 | $0.00 | | $0.00 | FA |
| 13 | Household Goods & Furnishings (Ramot) | $1,000.00 | $0.00 | | $0.00 | FA |
| 14 | Library | $500.00 | $0.00 | | $0.00 | FA |
| 15 | Wearing Apparel | $750.00 | $0.00 | | $0.00 | FA |
| 16 | Met Life Insurance Policy - disability | $0.00 | $0.00 | | $0.00 | FA |
| 17 | Canadian Life Assurance - term insurance | $0.00 | $0.00 | | $0.00 | FA |
| 18 | Pond Equities, Inc. (IRA) | $194,903.00 | $0.00 | | $0.00 | FA |
| 19 | TIAA-CREF Retirement Account | $5,673.00 | $0.00 | | $0.00 | FA |
| 20 | 100% interest in Neuropraxis, PC | $1,000.00 | $0.00 | | $0.00 | FA |
| 21 | 100% interest in Ergonomics and Rehab, Inc. | $1,000.00 | $0.00 | | $0.00 | FA |
| 22 | 100% member of 270-280 East 90 LLC | $900,000.00 | $0.00 | | $0.00 | FA |
| 23 | 2000 Jaguar | $10,000.00 | $0.00 | | $0.00 | FA |
| 24 | 1987 Toyota Camry | $400.00 | $0.00 | | $0.00 | FA |
| 25 | 2000 Honda CRV | $2,500.00 | $0.00 | | $0.00 | FA |
| 26 | Collection of Books (u) | $3,000.00 | $0.00 | | $3,000.00 | FA |
| 27 | Adversaries against Debtors (u) | $0.00 | $792,757.10 | | $792,757.10 | FA |
| 28 | DISGORGEMENT OF FEES (u) | $155,856.56 | $155,856.56 | | $0.00 | FA |
| 29 | State Tax Refund (u) | $1.28 | $1.28 | | $1.28 | FA |
| 30 | Real Estate Tax Proration (u) | $0.00 | $16,623.28 | | $16,623.28 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2          Exhibit A

| | |
|---|---|
| **Case No.:** | 06-08108-SS |
| **Case Name:** | SARGON, JULIAN UNGAR- |
| **For the Period Ending:** | 12/18/2017 |

| | |
|---|---|
| **Trustee Name:** | David R. Herzog |
| **Date Filed (f) or Converted (c):** | 12/21/2006 (c) |
| **§341(a) Meeting Date:** | |
| **Claims Bar Date:** | 07/10/2007 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** **(Scheduled and** **Unscheduled (u) Property)** | **Petition/** **Unscheduled** **Value** | **Estimated Net Value** **(Value Determined by** **Trustee,** **Less Liens, Exemptions,** **and Other Costs)** | **Property** **Abandoned** **OA =§ 554(a) abandon.** | **Sales/Funds** **Received by** **the Estate** | **Asset Fully Administered (FA)/** **Gross Value of Remaining Assets** |
| 31 | Adversary against Solomon & Rochelle Adler | $0.00 | $10,000.00 | | $10,000.00 | FA |
| INT | Interest Earned                                           **(u)** | Unknown | Unknown | | $115.26 | FA |

**TOTALS (Excluding unknown value)**                                                                                                                   **Gross Value of Remaining Assets**

|  | $3,552,093.84 | $975,238.22 | | $822,496.92 | $0.00 |
|---|---|---|---|---|---|

**Major Activities affecting case closing:**

07/26/2017    Final report has been prepared, but an issue concerning Trustee compensation has not been resolved. I anticipate filing of the TFR in the next 60 days.

**Initial Projected Date Of Final Report (TFR):**    12/31/2009          **Current Projected Date Of Final Report (TFR):**    09/30/2017

/s/ DAVID R. HERZOG

DAVID R. HERZOG

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1        Exhibit B

| | | |
|---|---|---|
| **Case No.** | 06-08108-SS | |
| **Case Name:** | SARGON, JULIAN UNGAR- | |
| **Primary Taxpayer ID #:** | **-***5053 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/10/2006 | |
| **For Period Ending:** | 12/18/2017 | |

| | |
|---|---|
| **Trustee Name:** | David R. Herzog |
| **Bank Name:** | The Bank of New York Mellon |
| **Money Market Acct #:** | ******1565 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1565 | Wire in from JPMorgan Chase Bank, N.A. account ********1565 | 9999-000 | $1,663.10 | | $1,663.10 |
| 04/14/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $6,000.00 | | $7,663.10 |
| 04/14/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $9,000.00 | | $16,663.10 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $0.51 | | $16,663.61 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $0.99 | | $16,664.60 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $0.96 | | $16,665.56 |
| 07/12/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $31,665.56 |
| 07/22/2010 | 11018 | Illinois Department of Revenue | State tax due for 2008 return | 2820-000 | | $120.00 | $31,545.56 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $1.53 | | $31,547.09 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $1.87 | | $31,548.96 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.25 | | $31,549.21 |
| 10/04/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $46,549.21 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.37 | | $46,549.58 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.37 | | $46,549.95 |
| 12/28/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $61,549.95 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $0.50 | | $61,550.45 |
| 01/18/2011 | | Tadmor & Co. | Payment of Expense per Order dated October 20, 2010 | 3992-000 | | $4,000.00 | $57,550.45 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.52 | | $57,551.97 |
| 02/14/2011 | 11019 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/14/2011 FOR CASE #06-08108 | 2300-000 | | $48.98 | $57,502.99 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.32 | | $57,504.31 |
| 03/25/2011 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $72,504.31 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.50 | | $72,505.81 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.78 | | $72,507.59 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.84 | | $72,509.43 |
| 06/30/2011 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $87,509.43 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.59 | | $87,510.02 |
| | | | **SUBTOTALS** | | $91,679.00 | $4,168.98 | |

Page No: 2                Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-08108-SS | |
| Case Name: | SARGON, JULIAN UNGAR- | |
| Primary Taxpayer ID #: | **-***5053 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2006 | |
| For Period Ending: | 12/18/2017 | |

| | | |
|---|---|---|
| Trustee Name: | David R. Herzog | |
| Bank Name: | The Bank of New York Mellon | |
| Money Market Acct #: | ******1565 | |
| Account Title: | Money Market Account | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.74 | | $87,510.76 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $167.83 | $87,342.93 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.74 | | $87,343.67 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $203.45 | $87,140.22 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($5.99) | $87,146.21 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.71 | | $87,146.92 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $179.06 | $86,967.86 |
| 10/05/2011 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $101,967.86 |
| 10/05/2011 | (29) | State of Illinois | State Tax Refund | 1224-000 | $1.28 | | $101,969.14 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.84 | | $101,969.98 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $196.38 | $101,773.60 |
| 11/07/2011 | (INT) | The Bank of New York Mellon | Interest Earned For November 2011 | 1270-000 | $0.16 | | $101,773.76 |
| 11/07/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $101,773.76 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | $106,683.47 | $106,683.47 | $0.00 |
| | | Less: Bank transfers/CDs | | $1,663.10 | $101,773.76 | |
| | | Subtotal | | $105,020.37 | $4,909.71 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $105,020.37 | $4,909.71 | |

| For the period of 7/10/2006 to 12/18/2017 | | For the entire history of the account between 04/06/2010 to 12/18/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $105,020.37 | Total Compensable Receipts: | $105,020.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $105,020.37 | Total Comp/Non Comp Receipts: | $105,020.37 |
| Total Internal/Transfer Receipts: | $1,663.10 | Total Internal/Transfer Receipts: | $1,663.10 |
| | | | |
| Total Compensable Disbursements: | $4,909.71 | Total Compensable Disbursements: | $4,909.71 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,909.71 | Total Comp/Non Comp Disbursements: | $4,909.71 |
| Total Internal/Transfer Disbursements: | $101,773.76 | Total Internal/Transfer Disbursements: | $101,773.76 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3    Exhibit B

| | | |
|---|---|---|
| Case No. | 06-08108-SS | |
| Case Name: | SARGON, JULIAN UNGAR- | |
| Primary Taxpayer ID #: | **-***5053 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2006 | |
| For Period Ending: | 12/18/2017 | |

| | |
|---|---|
| Trustee Name: | David R. Herzog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  7/10/2006 to 12/18/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 04/06/2010 to 12/18/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 06-08108-SS | | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5053 | | Checking Acct #: | ******0024 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $101,773.76 | | $101,773.76 |
| 01/09/2012 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $116,773.76 |
| 01/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.23 | $116,609.53 |
| 02/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $180.79 | $116,428.74 |
| 03/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $175.40 | $116,253.34 |
| 03/14/2012 | 5001 | International Sureties | Bond Payment | 2300-000 | | $94.95 | $116,158.39 |
| 03/28/2012 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $131,158.39 |
| 04/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $189.51 | $130,968.88 |
| 05/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $204.12 | $130,764.76 |
| 06/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $210.58 | $130,554.18 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $203.46 | $130,350.72 |
| 07/17/2012 | (27) | Dr. Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $145,350.72 |
| 08/08/2012 | 5002 | David R. Herzog | Payment of fees per court Order date 8/8/12 | 2100-000 | | $39,316.32 | $106,034.40 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $220.83 | $105,813.57 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $186.76 | $105,626.81 |
| 10/04/2012 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $120,626.81 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.66 | $120,462.15 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $187.75 | $120,274.40 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $187.45 | $120,086.95 |
| 01/07/2013 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $135,086.95 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $193.38 | $134,893.57 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $212.36 | $134,681.21 |
| 02/26/2013 | 5003 | K&L Gates LLP | Payment of fees and costs per Order 11/14/12 (Docket #618) | * | | $52,700.05 | $81,981.16 |
| | | K&L Gates LLP | $(16,445.22) | 3220-610 | | | $81,981.16 |
| | | K&L Gates LLP | $(36,254.83) | 3210-600 | | | $81,981.16 |
| 02/26/2013 | 5004 | Freeborn & Peters | Partial payment of fees per order dated 12/24/08 (Docket #569) | 3210-600 | | $47,299.95 | $34,681.21 |
| | | | **SUBTOTALS** | | $176,773.76 | $142,092.55 | |

Case 06-08108   Doc 634   Filed 12/19/17   FORM 2   Entered 12/19/17 14:50:30   Desc Main   Page No: 5      Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 06-08108-SS | | | Trustee Name: | David R. Herzog | |
| Case Name: | SARGON, JULIAN UNGAR- | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***5053 | | | Checking Acct #: | ******0024 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 7/10/2006 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 12/18/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $196.45 | $34,484.76 |
| 03/28/2013 | 5005 | International Sureties | Bond Payment | 2300-000 | | $61.59 | $34,423.17 |
| 03/29/2013 | (27) | Julian Ungar Sargon | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $49,423.17 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $63.17 | $49,360.00 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $76.22 | $49,283.78 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $79.52 | $49,204.26 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $76.83 | $49,127.43 |
| 07/03/2013 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $64,127.43 |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $97.11 | $64,030.32 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $103.32 | $63,927.00 |
| 09/16/2013 | 5006 | Illinois Dept. of Revenue | Payment of taxes due | 2820-000 | | $350.00 | $63,577.00 |
| 09/16/2013 | 5007 | Popower & Katten Ltd | Payment of accountants fees per court order 12/21/10 | 3410-000 | | $4,235.50 | $59,341.50 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $99.83 | $59,241.67 |
| 10/08/2013 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $74,241.67 |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $111.63 | $74,130.04 |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $115.76 | $74,014.28 |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $119.43 | $73,894.85 |
| 01/07/2014 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $88,894.85 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $136.07 | $88,758.78 |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $129.36 | $88,629.42 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $143.02 | $88,486.40 |
| 04/02/2014 | 5008 | International Sureties | Bond Payment | 2300-000 | | $78.35 | $88,408.05 |
| 04/03/2014 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $103,408.05 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $156.71 | $103,251.34 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $166.61 | $103,084.73 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $160.98 | $102,923.75 |
| 07/11/2014 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $117,923.75 |
| 07/11/2014 | (27) | Julian Ungar Sargon | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $132,923.75 |
| | | | **SUBTOTALS** | | $105,000.00 | $6,757.46 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-08108-SS | |
| **Case Name:** | SARGON, JULIAN UNGAR- | |
| **Primary Taxpayer ID #:** | **-***5053 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/10/2006 | |
| **For Period Ending:** | 12/18/2017 | |

| | |
|---|---|
| **Trustee Name:** | David R. Herzog |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0024 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2014 | (27) | Julian Ungar Sargon | Quarterly installment payment on settlement. | 1241-000 | ($15,000.00) | | $117,923.75 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $179.24 | $117,744.51 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $190.00 | $117,554.51 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $183.57 | $117,370.94 |
| 10/01/2014 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $132,370.94 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $209.58 | $132,161.36 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $206.38 | $131,954.98 |
| 12/19/2014 | 5009 | K&L Gates LLP | Partial payment of fees per Order 11/13/12 (Docket #618) | 3210-000 | | $50,000.00 | $81,954.98 |
| 12/19/2014 | 5010 | Freeborn & Peters | Partial payment of fees per Order dated 12/24/08 (Docket #569) | 3210-600 | | $50,000.00 | $31,954.98 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $179.09 | $31,775.89 |
| 01/05/2015 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $46,775.89 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $151.36 | $46,624.53 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $140.83 | $46,483.70 |
| 03/20/2015 | 5009 | K&L Gates LLP | Reversal of check for attorney fees - need recalculation of distribution | 3210-003 | | ($50,000.00) | $96,483.70 |
| 03/20/2015 | 5011 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $33.51 | $96,450.19 |
| 03/27/2015 | (27) | Julian Ungar | Quarterly Installment | 1241-000 | $15,000.00 | | $111,450.19 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $156.35 | $111,293.84 |
| 04/07/2015 | 5012 | David R. Herzog, Trustee | Second Interim payment per Order dated 4/7/15 | 2100-000 | | $9,946.49 | $101,347.35 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $161.94 | $101,185.41 |
| 05/05/2015 | 5013 | K&L Gates LLP | Partial payment of fees per Order 11/13/12 (Docket #618) | 3210-600 | | $50,000.00 | $51,185.41 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $100.81 | $51,084.60 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $79.77 | $51,004.83 |
| 07/02/2015 | (27) | Julian Ungar | Quarterly Installment | 1241-000 | $15,000.00 | | $66,004.83 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $102.49 | $65,902.34 |
| | | | **SUBTOTALS** | | $45,000.00 | $112,021.41 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-08108-SS | | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5053 | | | Checking Acct #: | ******0024 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2006 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/18/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $106.34 | $65,796.00 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $102.74 | $65,693.26 |
| 10/29/2015 | (27) | Julian Ungar | Quarterly Installment on Settlement | 1241-000 | $15,000.00 | | $80,693.26 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $106.00 | $80,587.26 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $124.95 | $80,462.31 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $129.84 | $80,332.47 |
| 01/08/2016 | (27) | Julian Ungar | Quarterly Installment on Settlement | 1241-000 | $15,000.00 | | $95,332.47 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $132.27 | $95,200.20 |
| 02/08/2016 | (27) | Julian Ungar | Final installment payment on settlement | 1241-000 | $7,757.10 | | $102,957.30 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $151.31 | $102,805.99 |
| 03/16/2016 | 5014 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $55.84 | $102,750.15 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $165.44 | $102,584.71 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $159.76 | $102,424.95 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.83 | $102,260.12 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $159.25 | $102,100.87 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.30 | $101,936.57 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.04 | $101,772.53 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $158.49 | $101,614.04 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $163.52 | $101,450.52 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $157.99 | $101,292.53 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $163.00 | $101,129.53 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $163.19 | $100,966.34 |
| 02/16/2017 | 5015 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $35.00 | $100,931.34 |
| 02/16/2017 | 5015 | VOID: Arthur B. Levine Company | Stop Payment - Incorrect allocation | 2300-003 | | ($35.00) | $100,966.34 |
| 02/16/2017 | 5016 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $39.05 | $100,927.29 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $147.14 | $100,780.15 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $162.62 | $100,617.53 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $157.12 | $100,460.41 |
| | | | SUBTOTALS | | $37,757.10 | $3,199.03 | |

Case 06-08108   Doc 634   Filed 12/19/17   Entered 12/19/17 14:50:30   Desc Main Page No: 8   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5053 | | Checking Acct #: | ******0024 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $162.11 | $100,298.30 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $156.63 | $100,141.67 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $161.59 | $99,980.08 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $161.33 | $99,818.75 |
| 09/15/2017 | | Green Bank | Transfer Funds | 9999-000 | | $99,818.75 | $0.00 |
| | | | TOTALS: | | $364,530.86 | $364,530.86 | $0.00 |
| | | | Less: Bank transfers/CDs | | $101,773.76 | $99,818.75 | |
| | | | Subtotal | | $262,757.10 | $264,712.11 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $262,757.10 | $264,712.11 | |

| For the period of 7/10/2006 to 12/18/2017 | | For the entire history of the account between 11/07/2011 to 12/18/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $262,757.10 | Total Compensable Receipts: | $262,757.10 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $262,757.10 | Total Comp/Non Comp Receipts: | $262,757.10 |
| Total Internal/Transfer Receipts: | $101,773.76 | Total Internal/Transfer Receipts: | $101,773.76 |
| | | | |
| Total Compensable Disbursements: | $264,712.11 | Total Compensable Disbursements: | $264,712.11 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $264,712.11 | Total Comp/Non Comp Disbursements: | $264,712.11 |
| Total Internal/Transfer Disbursements: | $99,818.75 | Total Internal/Transfer Disbursements: | $99,818.75 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***5053 | | Checking Acct #: | ******0801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $99,818.75 | | $99,818.75 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $88.33 | $99,730.42 |
| | | **TOTALS:** | | | $99,818.75 | $88.33 | $99,730.42 |
| | | **Less: Bank transfers/CDs** | | | $99,818.75 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $88.33 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $88.33 | |

| For the period of 7/10/2006 to 12/18/2017 | | For the entire history of the account between 09/15/2017 to 12/18/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $99,818.75 | Total Internal/Transfer Receipts: | $99,818.75 |
| | | | |
| Total Compensable Disbursements: | $88.33 | Total Compensable Disbursements: | $88.33 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $88.33 | Total Comp/Non Comp Disbursements: | $88.33 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5053 | | Money Market Acct #: | ******1565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 7/10/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/20/2007 | (30) | Quarles & Brady, LLP | Real Estate Tax Proration | 1224-000 | $16,623.28 | | $16,623.28 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | $2.95 | | $16,626.23 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | $8.28 | | $16,634.51 |
| 10/29/2007 | 1001 | Harry Stern | Compensation of Appraiser per Order dated July 3, 2007 | 3712-000 | | $1,800.00 | $14,834.51 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | $9.77 | | $14,844.28 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | $7.75 | | $14,852.03 |
| 12/27/2007 | (1) | Neuropraxis | Reverse deposit entry. Correctly deposited in related account of Neuropraxis. | 1129-000 | ($25,000.00) | | ($10,147.97) |
| 12/27/2007 | (1) | Neuropraxis | Payment | 1129-000 | $25,000.00 | | $14,852.03 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | $7.56 | | $14,859.59 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | $6.79 | | $14,866.38 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | $3.05 | | $14,869.43 |
| 03/12/2008 | 1002 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-000 | | $12.46 | $14,856.97 |
| 03/12/2008 | 1002 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-003 | | ($12.46) | $14,869.43 |
| 03/12/2008 | 1003 | IDEBTOR'S BANKRUPTCY ESTATE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-000 | | $10.89 | $14,858.54 |
| 03/12/2008 | 1003 | IDEBTOR'S BANKRUPTCY ESTATE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-003 | | ($10.89) | $14,869.43 |
| 03/12/2008 | 1004 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-000 | | $10.89 | $14,858.54 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | $2.76 | | $14,861.30 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | $2.07 | | $14,863.37 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $1.86 | | $14,865.23 |
| 06/27/2008 | (26) | Dordek, Rosenberg & Associates | Funds from sale of books | 1229-000 | $3,000.00 | | $17,865.23 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $1.88 | | $17,867.11 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $2.27 | | $17,869.38 |
| | | | **SUBTOTALS** | | $19,680.27 | $1,810.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 11          Exhibit B

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5053 | | Money Market Acct #: | ******1565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 7/10/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $2.12 | | $17,871.50 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $2.34 | | $17,873.84 |
| 10/08/2008 | (31) | Solomon and Rochelle Adler | Settlement of 08-00558 | 1241-000 | $10,000.00 | | $27,873.84 |
| 10/20/2008 | 1005 | K&L Gates LLP | Compensation pursuant to court order 9/8/08 (Docket #477) | 3210-600 | | $23,616.12 | $4,257.72 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $1.81 | | $4,259.53 |
| 11/26/2008 | (27) | Sarah Ungar | Settlement | 1241-000 | $100,000.00 | | $104,259.53 |
| 11/26/2008 | (27) | Emanuel Gettinger | Wire Transfer - Settlement | 1241-000 | $250,000.00 | | $354,259.53 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $2.38 | | $354,261.91 |
| 11/28/2008 | 1006 | K&L Gates LLP | Compensation pursuant to court order dated 9/8/08 (Docket #477) | 3210-600 | | $200,000.00 | $154,261.91 |
| 12/23/2008 | 1007 | Norm Radow | Professional fee per court order | 3992-000 | | $30,000.00 | $124,261.91 |
| 12/29/2008 | (27) | Sarah Ungar | Settlement - Installment | 1241-000 | $15,000.00 | | $139,261.91 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $12.09 | | $139,274.00 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $5.72 | | $139,279.72 |
| 02/09/2009 | | To Account #********1566 | TRANSFER OF FUNDS TO NEW OPEN BANK ACCOUNT WITH CHASE BRANCH 312 | 9999-000 | | $97,384.16 | $41,895.56 |
| 02/09/2009 | 1008 | American Express | Final Distribution | 7100-000 | | $1,213.27 | $40,682.29 |
| 02/09/2009 | 1008 | American Express | Final Distribution | 7100-003 | | ($1,213.27) | $41,895.56 |
| 02/20/2009 | | Rivka Montag | Wire transfer in payment of settlement of broker's fee | 3510-000 | | $7,500.00 | $34,395.56 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.83 | | $34,398.39 |
| 03/12/2009 | | K&L Gates LLP | Disgorgement of fees (formerly Bell Boyd & Lloyd) | 3210-600 | | ($155,856.56) | $190,254.95 |
| 03/17/2009 | 1009 | Freeborn & Peters | Interim partial distribution of attorney fees per order dated 12/24/08 (Docket #569) | 3210-600 | | $170,856.56 | $19,398.39 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.86 | | $19,400.25 |
| 04/07/2009 | (27) | Sarah Ungar | Settlement | 1241-000 | $15,000.00 | | $34,400.25 |
| 04/14/2009 | 1010 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/14/2009 FOR CASE #06-08108 | 2300-000 | | $34.61 | $34,365.64 |

**SUBTOTALS**      $390,031.15      $373,534.89

Case 06-08108   Doc 634   Filed 12/19/17   Page No: 12   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5053 | | Money Market Acct #: | ******1565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 7/10/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.23 | | $34,366.87 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.21 | | $34,368.08 |
| 06/11/2009 | | Blattner, Steinberg, et al. | Wire transfer, payment of attorney fees per order 4/8/09 | * | | $6,709.20 | $27,658.88 |
| | | | Blattner, Steinberg - fees per order 4/8/09          $(5,705.20) | 3210-600 | | | $27,658.88 |
| | | | Blattner, Steinberg - fees per order 4/8/09          $(120.00) | 3210-600 | | | $27,658.88 |
| | | | Blattner, Steinberg - fees per order 4/8/09          $(884.00) | 3210-600 | | | $27,658.88 |
| 06/11/2009 | 1011 | K&L Gates LLP | Partial distribution per order dated 9/8/08 (Docket #477) | 3210-600 | | $26,000.00 | $1,658.88 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.53 | | $1,659.41 |
| 07/09/2009 | (27) | Julian Ungar Sargon | Settlement | 1241-000 | $15,000.00 | | $16,659.41 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.45 | | $16,659.86 |
| 08/26/2009 | 1012 | K&L Gates LLP | Partial distribution per order dated 9/8/08 (Docket #477) | 3210-600 | | $5,000.00 | $11,659.86 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.67 | | $11,660.53 |
| 09/29/2009 | (27) | Julian Ungar Sargon | Settlement | 1241-000 | $12,500.00 | | $24,160.53 |
| 09/29/2009 | (27) | Julian Ungar Sargon | Settlement | 1241-000 | $2,500.00 | | $26,660.53 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.47 | | $26,661.00 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.06 | | $26,662.06 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.12 | | $26,663.18 |
| 12/22/2009 | 1013 | K&L Gates LLP | Partial distribution per order dated 9/8/08 (Docket #477) | 3210-600 | | $21,094.33 | $5,568.85 |
| 12/22/2009 | 1014 | Freeborn & Peters | Interim partial distribution of attorney fees dated 12/24/08 (Docket #569) | 3210-600 | | $3,905.67 | $1,663.18 |
| 12/28/2009 | (27) | Julian Ungar Sargon | Settlement | 1241-000 | $15,000.00 | | $16,663.18 |
| 12/30/2009 | 1015 | K&L Gates LLP | Partial distribution per order dated 4/8/09 (Docket #588) | 3210-600 | | $8,009.52 | $8,653.66 |
| 12/30/2009 | 1016 | Freeborn & Peters | Interim partial distribution of attorney fees per order dated 12/24/08 (Docket #569) | 3210-600 | | $6,990.48 | $1,663.18 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.95 | | $1,664.13 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.20 | | $1,664.33 |
| 02/08/2010 | 1017 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/08/2010 FOR CASE #06-08108 | 2300-000 | | $1.37 | $1,662.96 |

| | | | **SUBTOTALS** | | $45,007.89 | $77,710.57 | |

Case 06-08108   Doc 634   Filed 12/19/17   Entered 12/19/17 14:50:30   Desc Main   Page No: 13   Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 06-08108-SS | Trustee Name: | David R. Herzog |
|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***5053 | **Money Market Acct #:** | ******1565 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 7/10/2006 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 12/18/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.06 | | $1,663.02 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.07 | | $1,663.09 |
| 04/06/2010 | | Wire out to BNYM account ********1565 | Wire out to BNYM account ********1565 | 9999-000 | ($1,663.10) | | ($0.01) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.01 | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $453,056.35 | $453,056.35 | $0.00 |
| **Less: Bank transfers/CDs** | ($1,663.10) | $97,384.16 | |
| Subtotal | $454,719.45 | $355,672.19 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $454,719.45 | $355,672.19 | |

| For the period of 7/10/2006 to 12/18/2017 | | For the entire history of the account between 08/20/2007 to 12/18/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $454,719.45 | Total Compensable Receipts: | $454,719.45 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $454,719.45 | Total Comp/Non Comp Receipts: | $454,719.45 |
| Total Internal/Transfer Receipts: | ($1,663.10) | Total Internal/Transfer Receipts: | ($1,663.10) |
| | | | |
| Total Compensable Disbursements: | $355,672.19 | Total Compensable Disbursements: | $355,672.19 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $355,672.19 | Total Comp/Non Comp Disbursements: | $355,672.19 |
| Total Internal/Transfer Disbursements: | $97,384.16 | Total Internal/Transfer Disbursements: | $97,384.16 |

Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 06-08108-SS | | | Trustee Name: | David R. Herzog | |
| Case Name: | SARGON, JULIAN UNGAR- | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | **-***5053 | | | Checking Acct #: | ******1566 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 7/10/2006 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 12/18/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2009 | | From Account #*******1565 | TRANSFER OF FUNDS TO NEW OPEN BANK ACCOUNT WITH CHASE BRANCH 312 | 9999-000 | $97,384.16 | | $97,384.16 |
| 02/09/2009 | 101 | American Express | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $1,213.27 | $96,170.89 |
| 02/09/2009 | 102 | Chase Manhattan Bank | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $1,955.22 | $94,215.67 |
| 02/09/2009 | 103 | Fifth Third Bank | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $706.80 | $93,508.87 |
| 02/09/2009 | 104 | Headache and Pain Control | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $3,075.00 | $90,433.87 |
| 02/09/2009 | 105 | HSBC National Association | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $83,656.20 | $6,777.67 |
| 02/09/2009 | 106 | Navin Barot | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $4,566.83 | $2,210.84 |
| 02/09/2009 | 107 | B-Real, LLC | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $2,210.84 | $0.00 |
| | | | **SUBTOTALS** | | $97,384.16 | $97,384.16 | |

Exhibit B

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5053 | | Checking Acct #: | ******1566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/10/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $97,384.16 | $97,384.16 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $97,384.16 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $97,384.16 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $97,384.16 | |

| **For the period of  7/10/2006 to 12/18/2017** | | **For the entire history of the account between 02/09/2009 to 12/18/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $97,384.16 | Total Internal/Transfer Receipts: | $97,384.16 |
| | | | |
| Total Compensable Disbursements: | $97,384.16 | Total Compensable Disbursements: | $97,384.16 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $97,384.16 | Total Comp/Non Comp  Disbursements: | $97,384.16 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 16          Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-08108-SS | **Trustee Name:** | David R. Herzog |
| **Case Name:** | SARGON, JULIAN UNGAR- | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***5053 | **Checking Acct #:** | ******1566 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/10/2006 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 12/18/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $822,496.92 | $722,766.50 | $99,730.42 |

| **For the period of 7/10/2006 to 12/18/2017** | | **For the entire history of the case between 12/21/2006 to 12/18/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $822,496.92 | Total Compensable Receipts: | $822,496.92 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $822,496.92 | Total Comp/Non Comp Receipts: | $822,496.92 |
| Total Internal/Transfer Receipts: | $298,976.67 | Total Internal/Transfer Receipts: | $298,976.67 |
| | | | |
| Total Compensable Disbursements: | $722,766.50 | Total Compensable Disbursements: | $722,766.50 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $722,766.50 | Total Comp/Non Comp Disbursements: | $722,766.50 |
| Total Internal/Transfer Disbursements: | $298,976.67 | Total Internal/Transfer Disbursements: | $298,976.67 |

/s/ DAVID R. HERZOG

DAVID R. HERZOG

CLAIM ANALYSIS REPORT                                                                                     Page No.: 1                Exhibit C

| Case No. | 06-08108-SS | | | | | | Trustee Name: | David R. Herzog | | | |
| Case Name: | SARGON, JULIAN UNGAR- | | | | | | Date: | 12/18/2017 | | | |
| Claims Bar Date: | 07/10/2007 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DAVID R. HERZOG<br><br>77 W. Washington Street<br>Suite 1400<br>Chicago IL 60602 | 08/08/2017 | Trustee Fee - Special | Allowed | 2100-000 | $0.00 | $44,374.85 | $44,374.85 | $49,262.81 | $0.00 | $0.00 | $0.00 |
| 27 | KUTCHINS, ROBBINS & DIAMOND LTD. F/K/A POPOWCER KATTEN | 11/30/2016 | Accountant for Trustee - Special Payment | Allowed | 3410-000 | $5,004.00 | $5,004.00 | $5,004.00 | $0.00 | $0.00 | $0.00 | $5,004.00 |
| 21 | OFFICE OF THE U.S. TRUSTEE <B>(ADMINISTRATIVE)</B> | 01/25/2007 | U.S. Trustee Quarterly Fees - Special Payment | Allowed | 2950-000 | $0.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| | HARRY STERN | 10/31/2017 | Appraiser for Trustee Expenses | Allowed | 3712-000 | $1,800.00 | $1,800.00 | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 |
| | RIVKA MONTAG | 02/20/2009 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $7,500.00 | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $0.00 |
| | FREEBORN & PETERS | 12/24/2008 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $0.00 | $90,244.45 | $90,244.45 | $0.00 | $0.00 | $0.00 | $90,244.45 |
| | K&L GATES (FORMERLY BELL BOYD) | 11/14/2012 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $0.00 | $16,445.22 | $16,445.22 | $16,445.22 | $0.00 | $0.00 | $0.00 |
| | FREEBORN & PETERS | 12/24/2008 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $455,874.50 | $455,874.50 | $279,052.66 | $0.00 | $0.00 | $176,821.84 |
| | K&L GATES (FORMERLY BELL BOYD) | 11/14/2012 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $583,620.00 | $583,620.00 | $214,118.24 | $0.00 | $0.00 | $369,501.76 |
| | BLATTNER, STEINBERG, ET AL. | 10/25/2016 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $6,709.20 | $6,709.20 | $6,709.20 | $0.00 | $0.00 | $0.00 |
| 1 | OCWEN LOAN SERVICING, LLC<br><br>12650, Ingenuity Drive<br>Orlando FL 32826 | 07/17/2006 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $149,670.53 | $149,670.53 | $0.00 | $0.00 | $0.00 | $149,670.53 |

**Claim Notes:**   Trustee Notes: Claim assumed by Debtor

CLAIM ANALYSIS REPORT                                        Page No: 2        Exhibit C

| Case No. | 06-08108-SS | | | | | | | | Trustee Name: | David R. Herzog | | |
| Case Name: | SARGON, JULIAN UNGAR- | | | | | | | | Date: | 12/18/2017 | | |
| Claims Bar Date: | 07/10/2007 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | CHASE HOME FINANCE, LLC<br><br>c/o Pierce & Associates, P.C.<br>1 North Dearborn, Suite 1300<br>Chicago IL 60602 | 07/27/2006 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $602,862.58 | $602,862.58 | $0.00 | $0.00 | $0.00 | $602,862.58 |
| | **Claim Notes:** Trustee Notes: Claim assumed by Debtor | | | | | | | | | | | |
| 8 | AMERICA'S SERVICING COMPANY<br><br>Bankruptcy Department<br>7495 New Horizon Way, Building 4<br>Frederick MD 21703 | 09/21/2006 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $144,500.05 | $144,500.05 | $0.00 | $0.00 | $0.00 | $144,500.05 |
| | **Claim Notes:** (8-1) This is a principal proof of claim; there is no arrearage.<br>Trustee Notes: Claim assumed by Debtor | | | | | | | | | | | |
| 12 | BANK LEUMI LE-ISRAEL B.M.<br><br>c/o Nathan F Coco Mcdermott Will & Emery<br>227 West Monroe Street<br>Chicago IL 60606 | 11/03/2006 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $160,188.89 | $160,188.89 | $0.00 | $0.00 | $0.00 | $160,188.89 |
| | **Claim Notes:** Trustee Notes: Claim assumed by Debtor | | | | | | | | | | | |
| 14 | HSBC NATIONAL ASSOCIATION<br><br>c/o Phillips Lytle LLP: Carolyn R Hoffma<br>3400 HSBC Center<br>Buffalo NY 14203 | 11/07/2006 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $557,708.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Duplicate claim | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 3    Exhibit C

| Case No.: | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Date: | 12/18/2017 |
| Claims Bar Date: | 07/10/2007 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | ZIONS FIRST NATIONAL BANK<br><br>Legal Services UT ZB11<br>POB 30709<br>Salt Lake City UT 84130 | 04/23/2007 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $729,813.89 | $729,813.89 | $0.00 | $0.00 | $0.00 | $729,813.89 |

**Claim Notes:**    Trustee Notes: Claim assumed by Debtor

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | R-ECHOV JOSEPH TRUMPELDOR 12/12<br><br>JERUSALEM, 12/10 ISRAEL 94590 | 06/29/2007 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $120,000.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $120,000.00 |

**Claim Notes:**    Trustee Notes: Claim assumed by Debtor

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | INDIANA DEPARTMENT OF REVENUE<br>Bankruptcy Section Room N-203<br>100 North Senate Avenue<br>Indianapolis IN 46204 | 09/29/2006 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $984.98 | $984.98 | $0.00 | $0.00 | $0.00 | $984.98 |

**Claim Notes:**    (9-1) Modified on 10/4/2006 to correct creditors address.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | IRS<br><br>Cincinnati OH 45999 | 11/27/2006 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $10,077.58 | $10,077.58 | $0.00 | $0.00 | $0.00 | $10,077.58 |
| 18 | IRS<br><br>Cincinnati OH 45999 | 01/10/2007 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $62,231.00 | $62,231.00 | $0.00 | $0.00 | $0.00 | $62,231.00 |

**Claim Notes:**    (18-1) Taxes

CLAIM ANALYSIS REPORT                    Page No: 4          Exhibit C

| Case No.: | 06-08108-SS | | | | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | | | | Date: | 12/18/2017 |
| Claims Bar Date: | 07/10/2007 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | INDIANA DEPARTMENT OF REVENUE<br>Bankruptcy Section Room N-203<br>100 North Senate Avenue<br>Indianapolis IN 46204 | 01/10/2007 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,800.00 | $11,800.00 | $0.00 | $0.00 | $0.00 | $11,800.00 |

**Claim Notes:** (19-1) Taxes

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | JERUSALEM MUNICIPALITY<br>Rehov Yafo<br>Jerusalem, ISRAEL | 01/10/2007 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $91,400.00 | $91,400.00 | $0.00 | $0.00 | $0.00 | $91,400.00 |

**Claim Notes:** (20-1) 2005 betterment real estate tax

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 07/27/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,088.46 | $8,088.46 | $1,213.27 | $0.00 | $0.00 | $6,875.19 |
| 4 | CHASE MANHATTAN BANK<br>c/o Platzer, Swergold Kaplin<br>Attn: Howard M. Jaslow, Esq.<br>1065 Avenue of Americas, 18th floor<br>New York NY 10018-1847 | 08/03/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,034.79 | $13,034.79 | $1,955.22 | $0.00 | $0.00 | $11,079.57 |
| 5 | WILHELM UNGAR<br>Rehov Gidem<br>Jerusalem, 12/10 ISRAEL 94590 | 08/10/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $120,000.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $120,000.00 |
| 6 | CAPITAL ONE BANK<br>c/o Tsys Debt Mgmt.<br>PO Box 5155<br>Norcross GA 30091 | 09/01/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $864.38 | $864.38 | $0.00 | $0.00 | $0.00 | $864.38 |

CLAIM ANALYSIS REPORT                                                                 Page No: 5          Exhibit C

| Case No.: | 06-08108-SS | | | | | | Trustee Name: | | David R. Herzog | | |
| Case Name: | SARGON, JULIAN UNGAR- | | | | | | Date: | | 12/18/2017 | | |
| Claims Bar Date: | 07/10/2007 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | FIFTH THIRD BANK<br><br>1850 East Paris ROPS05<br>Grand Rapids MI 49546 | 09/18/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,072.02 | $5,072.02 | $706.80 | $0.00 | $0.00 | $4,365.22 |

**Claim Notes:**   (7-1) Unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | ROSLYN GETTENGER<br><br>194 RSD<br>New York NY 10025 | 10/11/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $180,000.00 | $180,000.00 | $0.00 | $0.00 | $0.00 | $180,000.00 |
| 11 | RECHOV HAGIDEM<br><br>Jerusalem 94509<br>Israel | 10/10/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | HEADACHE AND PAIN CONTROL CT.<br>700 Jennings St.<br>Sioux City IA 51105 | 11/06/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,500.00 | $20,500.00 | $3,075.00 | $0.00 | $0.00 | $17,425.00 |
| 15 | HSBC NATIONAL ASSOCIATION<br>c/o Phillips Lytle LLP: Carolyn R Hoffma<br>3400 HSBC Center<br>Buffalo NY 14203 | 11/07/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $557,708.00 | $557,708.00 | $83,656.20 | $0.00 | $0.00 | $474,051.80 |
| 16 | NAVIN BAROT<br><br>c/o J. Justin Murphy<br>6949 Kennedy Ave., Ste. E<br>Hammond IN 46323 | 11/07/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,445.50 | $30,445.50 | $4,566.83 | $0.00 | $0.00 | $25,878.67 |
| 17a | IRS<br><br>Cincinnati OH 45999 | 11/27/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,261.92 | $1,261.92 | $0.00 | $0.00 | $0.00 | $1,261.92 |

CLAIM ANALYSIS REPORT   Page No: 6   Exhibit C

| Case No.: | 06-08108-SS | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | Date: | 12/18/2017 |
| Claims Bar Date: | 07/10/2007 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | B-REAL, LLC/NCO PORTFOLIO MAGNT/DEBT ONE MS 550 PO Box 91121 Seattle WA 98111-9221 | 04/27/2007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,738.96 | $14,738.96 | $2,210.84 | $0.00 | $0.00 | $12,528.12 |
| 25 | ROSLYN GETTENGER 194 RSD New York NY 10025 | 07/02/2007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $180,000.00 | $180,000.00 | $0.00 | $0.00 | $0.00 | $180,000.00 |
| 26 | NAVIN BAROT c/o J. Justin Murphy 6949 Kennedy Ave., Ste. E Hammond IN 46323 | 07/10/2007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,445.50 | $30,445.50 | $0.00 | $0.00 | $0.00 | $30,445.50 |
| | | | | | | $5,015,469.25 | $4,457,761.25 | $672,272.29 | $0.00 | $0.00 | $3,790,376.92 |

CLAIM ANALYSIS REPORT                                       Page No: 7        Exhibit C

| | |
|---|---|
| **Case No.** | 06-08108-SS |
| **Case Name:** | SARGON, JULIAN UNGAR- |
| **Claims Bar Date:** | 07/10/2007 |

| | |
|---|---|
| **Trustee Name:** | David R. Herzog |
| **Date:** | 12/18/2017 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee - Special Payment | $5,004.00 | $5,004.00 | $0.00 | $0.00 | $0.00 | $5,004.00 |
| Appraiser for Trustee Expenses | $1,800.00 | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $176,493.56 | $176,493.56 | $0.00 | $0.00 | $0.00 | $176,493.56 |
| General Unsecured § 726(a)(2) | $1,162,159.53 | $1,162,159.53 | $97,384.16 | $0.00 | $0.00 | $1,064,775.37 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $2,464,743.94 | $1,907,035.94 | $0.00 | $0.00 | $0.00 | $1,907,035.94 |
| Realtor for Trustee Fees (Real Estate Commissions) | $7,500.00 | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Expenses | $106,689.67 | $106,689.67 | $16,445.22 | $0.00 | $0.00 | $90,244.45 |
| Special Counsel for Trustee Fees | $1,046,203.70 | $1,046,203.70 | $499,880.10 | $0.00 | $0.00 | $546,323.60 |
| Trustee Fee - Special | $44,374.85 | $44,374.85 | $49,262.81 | $0.00 | $0.00 | $0.00 |
| U.S. Trustee Quarterly Fees - Special Payment | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      06-08108-SS
Case Name:     JULIAN UNGAR- SARGON
Trustee Name:  David R. Herzog

Balance on hand:      $99,730.42

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 1 | Ocwen Loan Servicing, LLC | $149,670.53 | $149,670.53 | $0.00 | $0.00 |
| 3 | Chase Home Finance, LLC | $602,862.58 | $602,862.58 | $0.00 | $0.00 |
| 8 | America's Servicing Company | $144,500.05 | $144,500.05 | $0.00 | $0.00 |
| 12 | Bank Leumi Le-Israel B.M. | $160,188.89 | $160,188.89 | $0.00 | $0.00 |
| 14 | HSBC National Association | $557,708.00 | $0.00 | $0.00 | $0.00 |
| 22 | Zions First National Bank | $729,813.89 | $729,813.89 | $0.00 | $0.00 |
| 24 | R-ECHOV JOSEPH TRUMPELDOR 12/12 | $120,000.00 | $120,000.00 | $0.00 | $0.00 |

Total to be paid to secured creditors:      $0.00
Remaining balance:      $99,730.42

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| David R. Herzog, Trustee Fees | $44,374.85 | $39,316.32 | $0.00 |
| Blattner, Steinberg - fees per order 4/8/09, Special Counsel for Trustee Fees | $6,709.20 | $6,709.20 | $0.00 |
| K&L Gates LLP, Special Counsel for Trustee Expenses | $16,445.22 | $16,445.22 | $0.00 |
| Popowcer & Katten Ltd, Accountant for Trustee | $4,235.50 | $4,235.50 | $0.00 |

| Fees | | | |
|---|---|---|---|
| Office of the U.S. Trustee <B>(ADMINISTRATIVE)</B>, U.S. Trustee Quarterly Fees | $500.00 | $0.00 | $500.00 |
| Other: David R. Herzog, Trustee, Trustee Fees | $44,374.85 | $9,946.49 | $0.00 |
| Other: K&L Gates LLP, Special Counsel for Trustee Fees | $583,620.00 | $214,118.24 | $0.00 |
| Other: Freeborn & Peters, Special Counsel for Trustee Fees | $455,874.50 | $279,052.66 | $32,543.22 |
| Other: Freeborn & Peters, Special Counsel for Trustee Expenses | $90,244.45 | $0.00 | $61,683.20 |
| Other: Kutchins, Robbins & Diamond Ltd. f/k/a Popowcer Katten, Accountant for Trustee Fees | $5,004.00 | $0.00 | $5,004.00 |
| Other: Norm Radow, Other Professional Expenses | $30,000.00 | $30,000.00 | $0.00 |
| Other: Tadmor & Co., Other Professional Expenses | $4,000.00 | $4,000.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses:   $99,730.42
Remaining balance:   $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:   $0.00
Remaining balance:   $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $176,493.56 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 9 | Indiana Department of Revenue | $984.98 | $0.00 | $0.00 |
| 17 | IRS | $10,077.58 | $0.00 | $0.00 |
| 18 | IRS | $62,231.00 | $0.00 | $0.00 |
| 19 | Indiana Department of Revenue | $11,800.00 | $0.00 | $0.00 |
| 20 | Jerusalem Municipality | $91,400.00 | $0.00 | $0.00 |

Total to be paid to priority claims:   $0.00

Remaining balance:     $0.00

     The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

     Timely claims of general (unsecured) creditors totaling $1,162,159.53 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 8.4 percent, plus interest (if applicable).

     Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | American Express Travel Related Services Co Inc | $8,088.46 | $1,213.27 | $0.00 |
| 4 | Chase Manhattan Bank | $13,034.79 | $1,955.22 | $0.00 |
| 5 | Wilhelm  Ungar | $120,000.00 | $0.00 | $0.00 |
| 6 | Capital One Bank | $864.38 | $0.00 | $0.00 |
| 7 | Fifth Third Bank | $5,072.02 | $706.80 | $0.00 |
| 10 | Roslyn Gettenger | $180,000.00 | $0.00 | $0.00 |
| 11 | Rechov Hagidem | $0.00 | $0.00 | $0.00 |
| 13 | Headache and Pain Control Ct. | $20,500.00 | $3,075.00 | $0.00 |
| 15 | HSBC National Association | $557,708.00 | $83,656.20 | $0.00 |
| 16 | Navin Barot | $30,445.50 | $4,566.83 | $0.00 |
| 17a | IRS | $1,261.92 | $0.00 | $0.00 |
| 23 | B-Real, LLC/NCO Portfolio Magnt/DEBT ONE | $14,738.96 | $2,210.84 | $0.00 |
| 25 | Roslyn Gettenger | $180,000.00 | $0.00 | $0.00 |
| 26 | Navin Barot | $30,445.50 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:     $0.00

Remaining balance:     $0.00

     Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

     Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims:     $0.00

Remaining balance:   $0.00

     Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

     Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims:   $0.00

Remaining balance:   $0.00