## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 06-08108-SS |
| | § | |
| JULIAN UNGAR- SARGON | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

David R. Herzog, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $3,372,236.00 | Assets Exempt: | $21,500.00 |
| Total Distributions to Claimants: | $97,384.16 | Claims Discharged Without Payment: | $1,241,268.93 |
| Total Expenses of Administration: | $725,112.76 | | |

3)      Total gross receipts of $822,496.92  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $822,496.92 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $2,464,743.94 | $1,907,035.94 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,262,566.43 | $1,262,566.43 | $725,112.76 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $176,493.56 | $176,493.56 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $1,162,159.53 | $1,162,159.53 | $97,384.16 |
| **Total Disbursements** | $0.00 | $5,065,963.46 | $4,508,255.46 | $822,496.92 |

4). This case was originally filed under chapter 11 on 12/21/2006. The case was converted to one under Chapter 7 on 12/21/2006. The case was pending for 0 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>03/01/2018</u>      By: <u>/s/ David R. Herzog</u>
      Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Purchase of assets | 1129-000 | $0.00 |
| Real Estate Tax Proration | 1224-000 | $16,623.28 |
| State Tax Refund | 1224-000 | $1.28 |
| Collection of Books | 1229-000 | $3,000.00 |
| Adversaries against Debtors | 1241-000 | $792,757.10 |
| Adversary against Solomon & Rochelle Adler | 1241-000 | $10,000.00 |
| Interest Earned | 1270-000 | $115.26 |
| **TOTAL GROSS RECEIPTS** | | $822,496.92 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ocwen Loan Servicing, LLC | 4110-000 | $0.00 | $149,670.53 | $149,670.53 | $0.00 |
| 3 | Chase Home Finance, LLC | 4110-000 | $0.00 | $602,862.58 | $602,862.58 | $0.00 |
| 8 | America's Servicing Company | 4110-000 | $0.00 | $144,500.05 | $144,500.05 | $0.00 |
| 12 | Bank Leumi Le-Israel B.M. | 4110-000 | $0.00 | $160,188.89 | $160,188.89 | $0.00 |
| 14 | HSBC National Association | 4110-000 | $0.00 | $557,708.00 | $0.00 | $0.00 |
| 22 | Zions First National Bank | 4110-000 | $0.00 | $729,813.89 | $729,813.89 | $0.00 |
| 24 | R-ECHOV JOSEPH TRUMPELDOR 12/12 | 4110-000 | $0.00 | $120,000.00 | $120,000.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $2,464,743.94 | $1,907,035.94 | $0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| David R. Herzog, Trustee | 2100-000 | NA | $44,374.85 | $44,374.85 | $49,262.81 |
| Arthur B. Levine Company | 2300-000 | NA | $128.40 | $128.40 | $128.40 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $330.74 | $330.74 | $330.74 |
| Bank of Texas | 2600-000 | NA | $10,500.51 | $10,500.51 | $10,500.51 |
| Green Bank | 2600-000 | NA | $88.33 | $88.33 | $88.33 |
| The Bank of New York Mellon | 2600-000 | NA | $740.73 | $740.73 | $740.73 |
| Illinois Department of Revenue | 2820-000 | NA | $120.00 | $120.00 | $120.00 |
| Illinois Dept. of Revenue | 2820-000 | NA | $350.00 | $350.00 | $350.00 |
| Office of the U.S. Trustee <B>(ADMINISTRAT IVE)</B> | 2950-000 | NA | $500.00 | $500.00 | $500.00 |
| Blattner, Steinberg - fees per order 4/8/09, Special Counsel for Trustee | 3210-600 | NA | $6,709.20 | $6,709.20 | $6,709.20 |
| Freeborn & Peters, Special Counsel for Trustee | 3210-600 | NA | $455,874.50 | $455,874.50 | $311,595.88 |
| K&L Gates LLP, Special Counsel for Trustee | 3210-600 | NA | $583,620.00 | $583,620.00 | $214,118.24 |
| Freeborn & Peters, Special Counsel for Trustee | 3220-610 | NA | $90,244.45 | $90,244.45 | $61,683.20 |
| K&L Gates LLP, Special Counsel for Trustee | 3220-610 | NA | $16,445.22 | $16,445.22 | $16,445.22 |
| Kutchins, Robbins & Diamond Ltd. f/k/a Popowcer Katten, Accountant for Trustee | 3410-000 | NA | $5,004.00 | $5,004.00 | $5,004.00 |
| Popowcer & Katten Ltd, Accountant for Trustee | 3410-000 | NA | $4,235.50 | $4,235.50 | $4,235.50 |
| Rivka Montag, Realtor for Trustee | 3510-000 | NA | $7,500.00 | $7,500.00 | $7,500.00 |
| Harry Stern, Appraiser for Trustee | 3712-000 | NA | $1,800.00 | $1,800.00 | $1,800.00 |
| Norm Radow, Other Professional | 3992-000 | NA | $30,000.00 | $30,000.00 | $30,000.00 |
| Tadmor & Co., Other Professional | 3992-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND** | | NA | $1,262,566.4 | $1,262,566.43 | $725,112.76 |

| CHARGES | 3 |
|---|---|

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Indiana Department of Revenue | 5800-000 | $0.00 | $984.98 | $984.98 | $0.00 |
| 17 | IRS | 5800-000 | $0.00 | $10,077.58 | $10,077.58 | $0.00 |
| 18 | IRS | 5800-000 | $0.00 | $62,231.00 | $62,231.00 | $0.00 |
| 19 | Indiana Department of Revenue | 5800-000 | $0.00 | $11,800.00 | $11,800.00 | $0.00 |
| 20 | Jerusalem Municipality | 5800-000 | $0.00 | $91,400.00 | $91,400.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $176,493.56 | $176,493.56 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | American Express Travel Related Services Co Inc | 7100-000 | $0.00 | $8,088.46 | $8,088.46 | $1,213.27 |
| 4 | Chase Manhattan Bank | 7100-000 | $0.00 | $13,034.79 | $13,034.79 | $1,955.22 |
| 5 | Wilhelm Ungar | 7100-000 | $0.00 | $120,000.00 | $120,000.00 | $0.00 |
| 6 | Capital One Bank | 7100-000 | $0.00 | $864.38 | $864.38 | $0.00 |
| 7 | Fifth Third Bank | 7100-000 | $0.00 | $5,072.02 | $5,072.02 | $706.80 |
| 10 | Roslyn Gettenger | 7100-000 | $0.00 | $180,000.00 | $180,000.00 | $0.00 |
| 11 | Rechov Hagidem | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | Headache and Pain Control Ct. | 7100-000 | $0.00 | $20,500.00 | $20,500.00 | $3,075.00 |
| 15 | HSBC National Association | 7100-000 | $0.00 | $557,708.00 | $557,708.00 | $83,656.20 |
| 16 | Navin Barot | 7100-000 | $0.00 | $30,445.50 | $30,445.50 | $4,566.83 |
| 17a | IRS | 7100-000 | $0.00 | $1,261.92 | $1,261.92 | $0.00 |
| 23 | B-Real, LLC/NCO Portfolio Magnt/DEBT ONE | 7100-000 | $0.00 | $14,738.96 | $14,738.96 | $2,210.84 |
| 25 | Roslyn Gettenger | 7100-000 | $0.00 | $180,000.00 | $180,000.00 | $0.00 |

| 26 | Navin Barot | 7100-000 | $0.00 | $30,445.50 | $30,445.50 | $0.00 |
|---|---|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $1,162,159.53 | $1,162,159.53 | $97,384.16 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1    Exhibit 8

| Case No.: | 06-08108-SS | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | Date Filed (f) or Converted (c): | 12/21/2006 (c) |
| For the Period Ending: | 3/1/2018 | §341(a) Meeting Date: | |
| | | Claims Bar Date: | 07/10/2007 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Purchase of assets | $0.00 | $0.00 | | $0.00 | FA |
| 2 | Single Family Brick - 3100 W. Northshore, Chgo | $670,000.00 | $0.00 | | $0.00 | FA |
| 3 | Single Family Brick - Ramot, Jerusalem, Israel | $700,000.00 | $0.00 | | $0.00 | FA |
| 4 | Office Condo - 270-280 E 90th Dr, Merriville IN | $900,000.00 | $0.00 | | $0.00 | FA |
| 5 | Centier Bank | $300.00 | $0.00 | | $0.00 | FA |
| 6 | TCF Bank Acct 5558 | $300.00 | $0.00 | | $0.00 | FA |
| 7 | TCF Bank Acct 0953 | $300.00 | $0.00 | | $0.00 | FA |
| 8 | Pond Equities, Inc. | $2,110.00 | $0.00 | | $0.00 | FA |
| 9 | Security Deposit - SBC | $200.00 | $0.00 | | $0.00 | FA |
| 10 | Security Deposit - ComEd | $200.00 | $0.00 | | $0.00 | FA |
| 11 | Security Deposit - SBS cable/internet | $100.00 | $0.00 | | $0.00 | FA |
| 12 | Household Goods & Furnishings (Northshore) | $2,000.00 | $0.00 | | $0.00 | FA |
| 13 | Household Goods & Furnishings (Ramot) | $1,000.00 | $0.00 | | $0.00 | FA |
| 14 | Library | $500.00 | $0.00 | | $0.00 | FA |
| 15 | Wearing Apparel | $750.00 | $0.00 | | $0.00 | FA |
| 16 | Met Life Insurance Policy - disability | $0.00 | $0.00 | | $0.00 | FA |
| 17 | Canadian Life Assurance - term insurance | $0.00 | $0.00 | | $0.00 | FA |
| 18 | Pond Equities, Inc. (IRA) | $194,903.00 | $0.00 | | $0.00 | FA |
| 19 | TIAA-CREF Retirement Account | $5,673.00 | $0.00 | | $0.00 | FA |
| 20 | 100% interest in Neuropraxis, PC | $1,000.00 | $0.00 | | $0.00 | FA |
| 21 | 100% interest in Ergonomics and Rehab, Inc. | $1,000.00 | $0.00 | | $0.00 | FA |
| 22 | 100% member of 270-280 East 90 LLC | $900,000.00 | $0.00 | | $0.00 | FA |
| 23 | 2000 Jaguar | $10,000.00 | $0.00 | | $0.00 | FA |
| 24 | 1987 Toyota Camry | $400.00 | $0.00 | | $0.00 | FA |
| 25 | 2000 Honda CRV | $2,500.00 | $0.00 | | $0.00 | FA |
| 26 | Collection of Books                    (u) | $3,000.00 | $0.00 | | $3,000.00 | FA |
| 27 | Adversaries against Debtors           (u) | $0.00 | $792,757.10 | | $792,757.10 | FA |
| 28 | DISGORGEMENT OF FEES                   (u) | $155,856.56 | $155,856.56 | | $0.00 | FA |
| 29 | State Tax Refund                       (u) | $1.28 | $1.28 | | $1.28 | FA |
| 30 | Real Estate Tax Proration             (u) | $0.00 | $16,623.28 | | $16,623.28 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 2     Exhibit 8

| Case No.: | 06-08108-SS | | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | | Date Filed (f) or Converted (c): | 12/21/2006 (c) |
| For the Period Ending: | 3/1/2018 | | §341(a) Meeting Date: | |
| | | | Claims Bar Date: | 07/10/2007 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 31 Adversary against Solomon & Rochelle Adler | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 32 Bibles, school books, family pictures | $500.00 | $0.00 | | $0.00 | FA |
| INT Interest Earned (u) | Unknown | Unknown | | $115.26 | FA |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | $3,552,593.84 | $975,238.22 | | $822,496.92 | $0.00 |

**Major Activities affecting case closing:**

07/26/2017      Final report has been prepared, but an issue concerning Trustee compensation has not been resolved. I anticipate filing of the TFR in the next 60 days.

| Initial Projected Date Of Final Report (TFR): | 12/31/2009 | Current Projected Date Of Final Report (TFR): | 09/30/2017 | /s/ DAVID R. HERZOG |
| | | | | DAVID R. HERZOG |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 06-08108-SS | |
| **Case Name:** | SARGON, JULIAN UNGAR- | |
| **Primary Taxpayer ID #:** | **-***5053 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/21/2006 | |
| **For Period Ending:** | 3/1/2018 | |

| | |
|---|---|
| **Trustee Name:** | David R. Herzog |
| **Bank Name:** | The Bank of New York Mellon |
| **Money Market Acct #:** | ******1565 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1565 | Wire in from JPMorgan Chase Bank, N.A. account ********1565 | 9999-000 | $1,663.10 | | $1,663.10 |
| 04/14/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $6,000.00 | | $7,663.10 |
| 04/14/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $9,000.00 | | $16,663.10 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $0.51 | | $16,663.61 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $0.99 | | $16,664.60 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $0.96 | | $16,665.56 |
| 07/12/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $31,665.56 |
| 07/22/2010 | 11018 | Illinois Department of Revenue | State tax due for 2008 return | 2820-000 | | $120.00 | $31,545.56 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $1.53 | | $31,547.09 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $1.87 | | $31,548.96 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.25 | | $31,549.21 |
| 10/04/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $46,549.21 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.37 | | $46,549.58 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.37 | | $46,549.95 |
| 12/28/2010 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $61,549.95 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $0.50 | | $61,550.45 |
| 01/18/2011 | | Tadmor & Co. | Payment of Expense per Order dated October 20, 2010 | 3992-000 | | $4,000.00 | $57,550.45 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.52 | | $57,551.97 |
| 02/14/2011 | 11019 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/14/2011 FOR CASE #06-08108 | 2300-000 | | $48.98 | $57,502.99 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.32 | | $57,504.31 |
| 03/25/2011 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $72,504.31 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.50 | | $72,505.81 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.78 | | $72,507.59 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.84 | | $72,509.43 |
| 06/30/2011 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $87,509.43 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.59 | | $87,510.02 |

| | | | | **SUBTOTALS** | $91,679.00 | $4,168.98 | |

Case 06-08108   Doc 637   Filed 03/13/18 FORM 2 Entered 03/13/18 14:01:59   Desc Main Page No: 2   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5053 | | Money Market Acct #: | ******1565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/21/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/1/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.74 | | $87,510.76 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $167.83 | $87,342.93 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.74 | | $87,343.67 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $203.45 | $87,140.22 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($5.99) | $87,146.21 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.71 | | $87,146.92 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $179.06 | $86,967.86 |
| 10/05/2011 | (27) | Julian Ungar-Sargon | Settlement Installment | 1241-000 | $15,000.00 | | $101,967.86 |
| 10/05/2011 | (29) | State of Illinois | State Tax Refund | 1224-000 | $1.28 | | $101,969.14 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.84 | | $101,969.98 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $196.38 | $101,773.60 |
| 11/07/2011 | (INT) | The Bank of New York Mellon | Interest Earned For November 2011 | 1270-000 | $0.16 | | $101,773.76 |
| 11/07/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $101,773.76 | $0.00 |

| | | | TOTALS: | | $106,683.47 | $106,683.47 | $0.00 |
| | | | Less: Bank transfers/CDs | | $1,663.10 | $101,773.76 | |
| | | | Subtotal | | $105,020.37 | $4,909.71 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $105,020.37 | $4,909.71 | |

| **For the period of 12/21/2006 to 3/1/2018** | | **For the entire history of the account between 04/06/2010 to 3/1/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $105,020.37 | Total Compensable Receipts: | $105,020.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $105,020.37 | Total Comp/Non Comp Receipts: | $105,020.37 |
| Total Internal/Transfer Receipts: | $1,663.10 | Total Internal/Transfer Receipts: | $1,663.10 |
| | | | |
| Total Compensable Disbursements: | $4,909.71 | Total Compensable Disbursements: | $4,909.71 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,909.71 | Total Comp/Non Comp Disbursements: | $4,909.71 |
| Total Internal/Transfer Disbursements: | $101,773.76 | Total Internal/Transfer Disbursements: | $101,773.76 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 3    Exhibit 9

| Case No. | 06-08108-SS | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5053 | Checking Acct #: | ******1566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2006 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/1/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| **For the period of 12/21/2006 to 3/1/2018** | | **For the entire history of the account between 04/06/2010 to 3/1/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 06-08108-SS | |
| Case Name: | SARGON, JULIAN UNGAR- | |
| Primary Taxpayer ID #: | **-***5053 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/21/2006 | |
| For Period Ending: | 3/1/2018 | |

| | |
|---|---|
| Trustee Name: | David R. Herzog |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0024 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/07/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $101,773.76 | | $101,773.76 |
| 01/09/2012 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $116,773.76 |
| 01/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.23 | $116,609.53 |
| 02/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $180.79 | $116,428.74 |
| 03/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $175.40 | $116,253.34 |
| 03/14/2012 | 5001 | International Sureties | Bond Payment | 2300-000 | | $94.95 | $116,158.39 |
| 03/28/2012 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $131,158.39 |
| 04/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $189.51 | $130,968.88 |
| 05/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $204.12 | $130,764.76 |
| 06/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $210.58 | $130,554.18 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $203.46 | $130,350.72 |
| 07/17/2012 | (27) | Dr. Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $145,350.72 |
| 08/08/2012 | 5002 | David R. Herzog | Payment of fees per court Order date 8/8/12 | 2100-000 | | $39,316.32 | $106,034.40 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $220.83 | $105,813.57 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $186.76 | $105,626.81 |
| 10/04/2012 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $120,626.81 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.66 | $120,462.15 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $187.75 | $120,274.40 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $187.45 | $120,086.95 |
| 01/07/2013 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $135,086.95 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $193.38 | $134,893.57 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $212.36 | $134,681.21 |
| 02/26/2013 | 5003 | K&L Gates LLP | Payment of fees and costs per Order 11/14/12 (Docket #618) | * | | $52,700.05 | $81,981.16 |
| | | K&L Gates LLP | $(16,445.22) | 3220-610 | | | $81,981.16 |
| | | K&L Gates LLP | $(36,254.83) | 3210-600 | | | $81,981.16 |
| 02/26/2013 | 5004 | Freeborn & Peters | Partial payment of fees per order dated 12/24/08 (Docket #569) | 3210-600 | | $47,299.95 | $34,681.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $176,773.76 | $142,092.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5053 | | Checking Acct #: | ******0024 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/21/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/1/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $196.45 | $34,484.76 |
| 03/28/2013 | 5005 | International Sureties | Bond Payment | 2300-000 | | $61.59 | $34,423.17 |
| 03/29/2013 | (27) | Julian Ungar Sargon | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $49,423.17 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $63.17 | $49,360.00 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $76.22 | $49,283.78 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $79.52 | $49,204.26 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $76.83 | $49,127.43 |
| 07/03/2013 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $64,127.43 |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $97.11 | $64,030.32 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $103.32 | $63,927.00 |
| 09/16/2013 | 5006 | Illinois Dept. of Revenue | Payment of taxes due | 2820-000 | | $350.00 | $63,577.00 |
| 09/16/2013 | 5007 | Popowcer & Katten Ltd | Payment of accountants fees per court order 12/21/10 | 3410-000 | | $4,235.50 | $59,341.50 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $99.83 | $59,241.67 |
| 10/08/2013 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $74,241.67 |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $111.63 | $74,130.04 |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $115.76 | $74,014.28 |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $119.43 | $73,894.85 |
| 01/07/2014 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $88,894.85 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $136.07 | $88,758.78 |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $129.36 | $88,629.42 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $143.02 | $88,486.40 |
| 04/02/2014 | 5008 | International Sureties | Bond Payment | 2300-000 | | $78.35 | $88,408.05 |
| 04/03/2014 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $103,408.05 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $156.71 | $103,251.34 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $166.61 | $103,084.73 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $160.98 | $102,923.75 |
| 07/11/2014 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $117,923.75 |
| 07/11/2014 | (27) | Julian Ungar Sargon | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $132,923.75 |
| | | | **SUBTOTALS** | | $105,000.00 | $6,757.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 06-08108-SS | |
| **Case Name:** | SARGON, JULIAN UNGAR- | |
| **Primary Taxpayer ID #:** | **-***5053 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/21/2006 | |
| **For Period Ending:** | 3/1/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | David R. Herzog | |
| **Bank Name:** | Bank of Texas | |
| **Checking Acct #:** | ******0024 | |
| **Account Title:** | DDA | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2014 | (27) | Julian Ungar Sargon | Quarterly installment payment on settlement. | 1241-000 | ($15,000.00) | | $117,923.75 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $179.24 | $117,744.51 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $190.00 | $117,554.51 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $183.57 | $117,370.94 |
| 10/01/2014 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $132,370.94 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $209.58 | $132,161.36 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $206.38 | $131,954.98 |
| 12/19/2014 | 5009 | K&L Gates LLP | Partial payment of fees per Order 11/13/12 (Docket #618) | 3210-000 | | $50,000.00 | $81,954.98 |
| 12/19/2014 | 5010 | Freeborn & Peters | Partial payment of fees per Order dated 12/24/08 (Docket #569) | 3210-600 | | $50,000.00 | $31,954.98 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $179.09 | $31,775.89 |
| 01/05/2015 | (27) | Julian Ungar | Quarterly installment payment on settlement. | 1241-000 | $15,000.00 | | $46,775.89 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $151.36 | $46,624.53 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $140.83 | $46,483.70 |
| 03/20/2015 | 5009 | K&L Gates LLP | Reversal of check for attorney fees - need recalculation of distribution | 3210-003 | | ($50,000.00) | $96,483.70 |
| 03/20/2015 | 5011 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $33.51 | $96,450.19 |
| 03/27/2015 | (27) | Julian Ungar | Quarterly Installment | 1241-000 | $15,000.00 | | $111,450.19 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $156.35 | $111,293.84 |
| 04/07/2015 | 5012 | David R. Herzog, Trustee | Second Interim payment per Order dated 4/7/15 | 2100-000 | | $9,946.49 | $101,347.35 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $161.94 | $101,185.41 |
| 05/05/2015 | 5013 | K&L Gates LLP | Partial payment of fees per Order 11/13/12 (Docket #618) | 3210-600 | | $50,000.00 | $51,185.41 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $100.81 | $51,084.60 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $79.77 | $51,004.83 |
| 07/02/2015 | (27) | Julian Ungar | Quarterly Installment | 1241-000 | $15,000.00 | | $66,004.83 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $102.49 | $65,902.34 |
| | | | **SUBTOTALS** | | $45,000.00 | $112,021.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-08108-SS | |
| Case Name: | SARGON, JULIAN UNGAR- | |
| Primary Taxpayer ID #: | **-***5053 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/21/2006 | |
| For Period Ending: | 3/1/2018 | |

| | | |
|---|---|---|
| Trustee Name: | David R. Herzog | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******0024 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $106.34 | $65,796.00 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $102.74 | $65,693.26 |
| 10/29/2015 | (27) | Julian Ungar | Quarterly Installment on Settlement | 1241-000 | $15,000.00 | | $80,693.26 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $106.00 | $80,587.26 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $124.95 | $80,462.31 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $129.84 | $80,332.47 |
| 01/08/2016 | (27) | Julian Ungar | Quarterly Installment on Settlement | 1241-000 | $15,000.00 | | $95,332.47 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $132.27 | $95,200.20 |
| 02/08/2016 | (27) | Julian Ungar | Final installment payment on settlement | 1241-000 | $7,757.10 | | $102,957.30 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $151.31 | $102,805.99 |
| 03/16/2016 | 5014 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $55.84 | $102,750.15 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $165.44 | $102,584.71 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $159.76 | $102,424.95 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.83 | $102,260.12 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $159.25 | $102,100.87 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.30 | $101,936.57 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $164.04 | $101,772.53 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $158.49 | $101,614.04 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $163.52 | $101,450.52 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $157.99 | $101,292.53 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $163.00 | $101,129.53 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $163.19 | $100,966.34 |
| 02/16/2017 | 5015 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $35.00 | $100,931.34 |
| 02/16/2017 | 5015 | VOID: Arthur B. Levine Company | Stop Payment - Incorrect allocation | 2300-003 | | ($35.00) | $100,966.34 |
| 02/16/2017 | 5016 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $39.05 | $100,927.29 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $147.14 | $100,780.15 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $162.62 | $100,617.53 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $157.12 | $100,460.41 |
| | | | **SUBTOTALS** | | $37,757.10 | $3,199.03 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5053 | | Checking Acct #: | ******0024 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/21/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/1/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $162.11 | $100,298.30 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $156.63 | $100,141.67 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $161.59 | $99,980.08 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $161.33 | $99,818.75 |
| 09/15/2017 | | Green Bank | Transfer Funds | 9999-000 | | $99,818.75 | $0.00 |
| | | TOTALS: | | | $364,530.86 | $364,530.86 | $0.00 |
| | | Less: Bank transfers/CDs | | | $101,773.76 | $99,818.75 | |
| | | Subtotal | | | $262,757.10 | $264,712.11 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $262,757.10 | $264,712.11 | |

| For the period of 12/21/2006 to 3/1/2018 | | For the entire history of the account between 11/07/2011 to 3/1/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $262,757.10 | Total Compensable Receipts: | $262,757.10 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $262,757.10 | Total Comp/Non Comp Receipts: | $262,757.10 |
| Total Internal/Transfer Receipts: | $101,773.76 | Total Internal/Transfer Receipts: | $101,773.76 |
| | | | |
| Total Compensable Disbursements: | $264,712.11 | Total Compensable Disbursements: | $264,712.11 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $264,712.11 | Total Comp/Non Comp Disbursements: | $264,712.11 |
| Total Internal/Transfer Disbursements: | $99,818.75 | Total Internal/Transfer Disbursements: | $99,818.75 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 06-08108-SS | | | **Trustee Name:** | David R. Herzog | |
| **Case Name:** | SARGON, JULIAN UNGAR- | | | **Bank Name:** | Green Bank | |
| **Primary Taxpayer ID #:** | **-***5053 | | | **Checking Acct #:** | ******0801 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 12/21/2006 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 3/1/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $99,818.75 | | $99,818.75 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $88.33 | $99,730.42 |
| 01/25/2018 | 5001 | Freeborn & Peters | Distribution Dividend: 68.35; Account Number: ; Claim #: ; Amount Claimed: 455,874.50; Amount Allowed: 455,874.50; | 3210-600 | | $32,543.22 | $67,187.20 |
| 01/25/2018 | 5002 | Freeborn & Peters | Distribution Dividend: 68.35; Account Number: ; Claim #: ; Amount Claimed: 90,244.45; Amount Allowed: 90,244.45; | 3220-610 | | $61,683.20 | $5,504.00 |
| 01/25/2018 | 5003 | Office of the U.S. Trustee <B>(ADMINISTRATIVE)</B> | Distribution Dividend: 100.00; Account Number: ; Claim #: 21; Amount Claimed: 500.00; Amount Allowed: 500.00; | 2950-000 | | $500.00 | $5,004.00 |
| 01/25/2018 | 5004 | Kutchins, Robbins & Diamond Ltd. f/k/a Popowcer Katten | Distribution Dividend: 100.00; Account Number: ; Claim #: 27; Amount Claimed: 5,004.00; Amount Allowed: 5,004.00; | 3410-000 | | $5,004.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $99,818.75 | $99,818.75 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $99,818.75 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $99,818.75 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $99,818.75 | |

| For the period of 12/21/2006 to 3/1/2018 | | For the entire history of the account between 09/15/2017 to 3/1/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $99,818.75 | Total Internal/Transfer Receipts: | $99,818.75 |
| | | | |
| Total Compensable Disbursements: | $99,818.75 | Total Compensable Disbursements: | $99,818.75 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $99,818.75 | Total Comp/Non Comp Disbursements: | $99,818.75 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5053 | | Money Market Acct #: | ******1565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/21/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/1/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2007 | (30) | Quarles & Brady, LLP | Real Estate Tax Proration | 1224-000 | $16,623.28 | | $16,623.28 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $2.95 | | $16,626.23 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $8.28 | | $16,634.51 |
| 10/29/2007 | 1001 | Harry Stern | Compensation of Appraiser per Order dated July 3, 2007 | 3712-000 | | $1,800.00 | $14,834.51 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $9.77 | | $14,844.28 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $7.75 | | $14,852.03 |
| 12/27/2007 | (1) | Neuropraxis | Reverse deposit entry. Correctly deposited in related account of Neuropraxis. | 1129-000 | ($25,000.00) | | ($10,147.97) |
| 12/27/2007 | (1) | Neuropraxis | Payment | 1129-000 | $25,000.00 | | $14,852.03 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $7.56 | | $14,859.59 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $6.79 | | $14,866.38 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $3.05 | | $14,869.43 |
| 03/12/2008 | 1002 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-000 | | $12.46 | $14,856.97 |
| 03/12/2008 | 1002 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-003 | | ($12.46) | $14,869.43 |
| 03/12/2008 | 1003 | IDEBTOR'S BANKRUPTCY ESTATE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-000 | | $10.89 | $14,858.54 |
| 03/12/2008 | 1003 | IDEBTOR'S BANKRUPTCY ESTATE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-003 | | ($10.89) | $14,869.43 |
| 03/12/2008 | 1004 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #06-08108 | 2300-000 | | $10.89 | $14,858.54 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $2.76 | | $14,861.30 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $2.07 | | $14,863.37 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.86 | | $14,865.23 |
| 06/27/2008 | (26) | Dordek, Rosenberg & Associates | Funds from sale of books | 1229-000 | $3,000.00 | | $17,865.23 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.88 | | $17,867.11 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $2.27 | | $17,869.38 |
| | | | **SUBTOTALS** | | $19,680.27 | $1,810.89 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | |
| Primary Taxpayer ID #: | **-***5053 | | Money Market Acct #: | ******1565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/21/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/1/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $2.12 | | $17,871.50 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $2.34 | | $17,873.84 |
| 10/08/2008 | (31) | Solomon and Rochelle Adler | Settlement of 08-00558 | 1241-000 | $10,000.00 | | $27,873.84 |
| 10/20/2008 | 1005 | K&L Gates LLP | Compensation pursuant to court order 9/8/08 (Docket #477) | 3210-600 | | $23,616.12 | $4,257.72 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $1.81 | | $4,259.53 |
| 11/26/2008 | (27) | Sarah Ungar | Settlement | 1241-000 | $100,000.00 | | $104,259.53 |
| 11/26/2008 | (27) | Emanuel Gettinger | Wire Transfer - Settlement | 1241-000 | $250,000.00 | | $354,259.53 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $2.38 | | $354,261.91 |
| 11/28/2008 | 1006 | K&L Gates LLP | Compensation pursuant to court order dated 9/8/08 (Docket #477) | 3210-600 | | $200,000.00 | $154,261.91 |
| 12/23/2008 | 1007 | Norm Radow | Professional fee per court order | 3992-000 | | $30,000.00 | $124,261.91 |
| 12/29/2008 | (27) | Sarah Ungar | Settlement - Installment | 1241-000 | $15,000.00 | | $139,261.91 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $12.09 | | $139,274.00 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $5.72 | | $139,279.72 |
| 02/09/2009 | | To Account #********1566 | TRANSFER OF FUNDS TO NEW OPEN BANK ACCOUNT WITH CHASE BRANCH 312 | 9999-000 | | $97,384.16 | $41,895.56 |
| 02/09/2009 | 1008 | American Express | Final Distribution | 7100-000 | | $1,213.27 | $40,682.29 |
| 02/09/2009 | 1008 | American Express | Final Distribution | 7100-003 | | ($1,213.27) | $41,895.56 |
| 02/20/2009 | | Rivka Montag | Wire transfer in payment of settlement of broker's fee | 3510-000 | | $7,500.00 | $34,395.56 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.83 | | $34,398.39 |
| 03/12/2009 | | K&L Gates LLP | Disgorgement of fees (formerly Bell Boyd & Lloyd) | 3210-600 | | ($155,856.56) | $190,254.95 |
| 03/17/2009 | 1009 | Freeborn & Peters | Interim partial distribution of attorney fees per order dated 12/24/08 (Docket #569) | 3210-600 | | $170,856.56 | $19,398.39 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.86 | | $19,400.25 |
| 04/07/2009 | (27) | Sarah Ungar | Settlement | 1241-000 | $15,000.00 | | $34,400.25 |
| 04/14/2009 | 1010 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/14/2009 FOR CASE #06-08108 | 2300-000 | | $34.61 | $34,365.64 |
| | | | **SUBTOTALS** | | $390,031.15 | $373,534.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-08108-SS | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5053 | | Money Market Acct #: | ******1565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/21/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/1/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.23 | | $34,366.87 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.21 | | $34,368.08 |
| 06/11/2009 | | Blattner, Steinberg, et al. | Wire transfer, payment of attorney fees per order 4/8/09 | * | | $6,709.20 | $27,658.88 |
| | | | Blattner, Steinberg - fees per order 4/8/09     $(5,705.20) | 3210-600 | | | $27,658.88 |
| | | | Blattner, Steinberg - fees per order 4/8/09     $(120.00) | 3210-600 | | | $27,658.88 |
| | | | Blattner, Steinberg - fees per order 4/8/09     $(884.00) | 3210-600 | | | $27,658.88 |
| 06/11/2009 | 1011 | K&L Gates LLP | Partial distribution per order dated 9/8/08 (Docket #477) | 3210-600 | | $26,000.00 | $1,658.88 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.53 | | $1,659.41 |
| 07/09/2009 | (27) | Julian Ungar Sargon | Settlement | 1241-000 | $15,000.00 | | $16,659.41 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.45 | | $16,659.86 |
| 08/26/2009 | 1012 | K&L Gates LLP | Partial distribution per order dated 9/8/08 (Docket #477) | 3210-600 | | $5,000.00 | $11,659.86 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.67 | | $11,660.53 |
| 09/29/2009 | (27) | Julian Ungar Sargon | Settlement | 1241-000 | $12,500.00 | | $24,160.53 |
| 09/29/2009 | (27) | Julian Ungar Sargon | Settlement | 1241-000 | $2,500.00 | | $26,660.53 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.47 | | $26,661.00 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.06 | | $26,662.06 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.12 | | $26,663.18 |
| 12/22/2009 | 1013 | K&L Gates LLP | Partial distribution per order dated 9/8/08 (Docket #477) | 3210-600 | | $21,094.33 | $5,568.85 |
| 12/22/2009 | 1014 | Freeborn & Peters | Interim partial distribution of attorney fees dated 12/24/08 (Docket #569) | 3210-600 | | $3,905.67 | $1,663.18 |
| 12/28/2009 | (27) | Julian Ungar Sargon | Settlement | 1241-000 | $15,000.00 | | $16,663.18 |
| 12/30/2009 | 1015 | K&L Gates LLP | Partial distribution per order dated 4/8/09 (Docket #588) | 3210-600 | | $8,009.52 | $8,653.66 |
| 12/30/2009 | 1016 | Freeborn & Peters | Interim partial distribution of attorney fees per order dated 12/24/08 (Docket #569) | 3210-600 | | $6,990.48 | $1,663.18 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.95 | | $1,664.13 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.20 | | $1,664.33 |
| 02/08/2010 | 1017 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/08/2010 FOR CASE #06-08108 | 2300-000 | | $1.37 | $1,662.96 |
| | | | **SUBTOTALS** | | $45,007.89 | $77,710.57 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 13          Exhibit 9

| | | | | |
|---|---|---|---|
| **Case No.** | 06-08108-SS | **Trustee Name:** | David R. Herzog |
| **Case Name:** | SARGON, JULIAN UNGAR- | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***5053 | **Money Market Acct #:** | ******1565 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 12/21/2006 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 3/1/2018 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.06 | | $1,663.02 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.07 | | $1,663.09 |
| 04/06/2010 | | Wire out to BNYM account ******1565 | Wire out to BNYM account ******1565 | 9999-000 | ($1,663.10) | | ($0.01) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.01 | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $453,056.35 | $453,056.35 | $0.00 |
| **Less: Bank transfers/CDs** | ($1,663.10) | $97,384.16 | |
| **Subtotal** | $454,719.45 | $355,672.19 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $454,719.45 | $355,672.19 | |

| For the period of 12/21/2006 to 3/1/2018 | | For the entire history of the account between 08/20/2007 to 3/1/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $454,719.45 | Total Compensable Receipts: | $454,719.45 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $454,719.45 | Total Comp/Non Comp Receipts: | $454,719.45 |
| Total Internal/Transfer Receipts: | ($1,663.10) | Total Internal/Transfer Receipts: | ($1,663.10) |
| | | | |
| Total Compensable Disbursements: | $355,672.19 | Total Compensable Disbursements: | $355,672.19 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $355,672.19 | Total Comp/Non Comp Disbursements: | $355,672.19 |
| Total Internal/Transfer Disbursements: | $97,384.16 | Total Internal/Transfer Disbursements: | $97,384.16 |

Page No: 14                                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-08108-SS | Trustee Name: | David R. Herzog |
|---|---|---|---|
| Case Name: | SARGON, JULIAN UNGAR- | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5053 | Checking Acct #: | ******1566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2006 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 3/1/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2009 | | From Account #********1565 | TRANSFER OF FUNDS TO NEW OPEN BANK ACCOUNT WITH CHASE BRANCH 312 | 9999-000 | $97,384.16 | | $97,384.16 |
| 02/09/2009 | 101 | American Express | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $1,213.27 | $96,170.89 |
| 02/09/2009 | 102 | Chase Manhattan Bank | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $1,955.22 | $94,215.67 |
| 02/09/2009 | 103 | Fifth Third Bank | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $706.80 | $93,508.87 |
| 02/09/2009 | 104 | Headache and Pain Control | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $3,075.00 | $90,433.87 |
| 02/09/2009 | 105 | HSBC National Association | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $83,656.20 | $6,777.67 |
| 02/09/2009 | 106 | Navin Barot | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $4,566.83 | $2,210.84 |
| 02/09/2009 | 107 | B-Real, LLC | Final Distribution per Settlement (Docket #528) entered 11/20/08 (Docket #535) | 7100-000 | | $2,210.84 | $0.00 |
| | | | **SUBTOTALS** | | $97,384.16 | $97,384.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 15     Exhibit 9

| | | |
|---|---|---|
| Case No. | 06-08108-SS | |
| Case Name: | SARGON, JULIAN UNGAR- | |
| | | |
| Primary Taxpayer ID #: | **-***5053 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/21/2006 | |
| For Period Ending: | 3/1/2018 | |

| | |
|---|---|
| Trustee Name: | David R. Herzog |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $97,384.16 | $97,384.16 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $97,384.16 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $97,384.16 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $97,384.16 | |

| **For the period of 12/21/2006 to 3/1/2018** | | **For the entire history of the account between 02/09/2009 to 3/1/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $97,384.16 | Total Internal/Transfer Receipts: | $97,384.16 |
| | | | |
| Total Compensable Disbursements: | $97,384.16 | Total Compensable Disbursements: | $97,384.16 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $97,384.16 | Total Comp/Non Comp Disbursements: | $97,384.16 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Case 06-08108   Doc 637   Filed 03/13/18   Entered 03/13/18 14:01:59   Desc Main   Page No: 16   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 06-08108-SS | |
| **Case Name:** | SARGON, JULIAN UNGAR- | |

| | |
|---|---|
| **Trustee Name:** | David R. Herzog |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| **Primary Taxpayer ID #:** | **-***5053 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/21/2006 |
| **For Period Ending:** | 3/1/2018 |

| | |
|---|---|
| **Checking Acct #:** | ******1566 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | $822,496.92 | $822,496.92 | $0.00 |

**For the period of 12/21/2006 to 3/1/2018**

| | |
|---|---|
| Total Compensable Receipts: | $822,496.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $822,496.92 |
| Total Internal/Transfer Receipts: | $298,976.67 |
| | |
| Total Compensable Disbursements: | $822,496.92 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $822,496.92 |
| Total Internal/Transfer Disbursements: | $298,976.67 |

**For the entire history of the case between 12/21/2006 to 3/1/2018**

| | |
|---|---|
| Total Compensable Receipts: | $822,496.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $822,496.92 |
| Total Internal/Transfer Receipts: | $298,976.67 |
| | |
| Total Compensable Disbursements: | $822,496.92 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $822,496.92 |
| Total Internal/Transfer Disbursements: | $298,976.67 |

/s/ DAVID R. HERZOG

DAVID R. HERZOG